Exhibit 1

1

# Grievance #060466093

**Profile Photo:**



**Audit Photo:**



**Inmate Info**

**Name:** KAREEM OLAJUWAN
**Booking Number:** 031261
**Nationality:**
**Submitted Date:** 08/26/19 08:33
**Submitted from Location/Room:** 5D/5D
**Current Location/Room:** 5G/5G
**Facility:** City Of Richmond

**Form Info**

**Category:** Inmate Grievance
**Form:** Inmate Grievance

**Grievance Info**

**Status:** CLOSED by ▓▓▓▓May
**Facility Deadline:** 09/04/19 23:59
**Grievance Level:** 1
**Inmate can reply:** No
**Disposition @ Level 1:** Founded

**Summary of Grievance:**

The density has messed my mouth up.

**Details of Grievance:**

**Please be specific:**
I continued to bleed all day and night and wish to be seen by an outside density to correct this problem immediately.
Thanks you...

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 08/30/19 14:30 | ▓▓▓May | Staff Response | Hello, You can submit a sick call for dental. The dentist will be able to make the recommendation on your follow up care. Kyla Brown, RN Director of Nursing MEDIKO PC |
| 08/30/19 14:30 | ▓▓▓ May | Changed Status | From 'Open' to 'Closed' |
| 08/26/19 08:48 | ▓▓▓ May | Changed Disposition | Changed the disposition value for level 1 from to Founded |
| 08/26/19 08:48 | ▓▓▓▓ May | Staff Response | This issue will be forwarded to medical for a response. You need to allow 9 business days to get a response. Cpl. May Grievance Coordinator. |
| 08/26/19 08:33 | KAREEM OLAJUWAN | Submitted New | The density has messed my mouth up. |

Exhibit –
2

## Grievance #060816223

| Profile Photo: | Inmate Info | |
|---|---|---|
|  | **Name:** KAREEM OLAJUWAN | |
| | **Booking Number:** 031261 | |
| | **Nationality:** | |
| | **Submitted Date:** 08/28/19 17:56 | |
| | **Submitted from Location/Room:** 5D/5D | |
| | **Current Location/Room:** 5G/5G | |
| | **Facility:** City Of Richmond | |
| **Audit Photo:** | | |
|  | **Form Info** | |

**Category:** Inmate Grievance
**Form:** Inmate Grievance

**Grievance Info**

**Status:** CLOSED by  May
**Facility Deadline:** 09/06/19 23:59
**Grievance Level:** 1
**Inmate can reply:** No
**Disposition @ Level 1:** Rejected

### Summary of Grievance:

In disagreement with level 1 response.

### Details of Grievance:

**Please be specific:**
I want an answer to level 1 response for this
Issue with the bleeding constantly in my mouth all day and night is unsafe,unhealthy, and quite painful. I'm losing blood daily and it's obviously that this density here can not stop the bleeding, therefore I'm requesting to be seen by an outside professional. Thanks you...

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 08/29/19 09:54 | May | Staff Response | The first grievance is still open and waiting on a response from medical. I just came from speaking with you and explaining the process. |
| 08/29/19 09:54 | May | Changed Status | From 'Open' to 'Closed' |
| 08/29/19 09:43 | May | Changed Disposition | Changed the disposition value for level 1 from to Rejected |
| 08/28/19 17:56 | KAREEM OLAJUWAN | Submitted New | In disagreement with level 1 response. |

Log # 064799853

*Exhibit*

3

Telmate Visitations

| | | | | | |
|---|---|---|---|---|---|
| My Account | News | Calendar | Messages | Grievances | Requests |

Home   My Account   Help   Logout   English
[English ▼]

Contacts

**Quick Links**

Visit **Message** Deposit

| Request Inbox | Sent | Closed | Drafts | Create New Re |
|---|---|---|---|---|

Translate to [Choose Language ▼]

**Kareem
Akeem
Olajuwan**

**Medical Services**

Request #: 064799853
**Sick Call**
**Status: Closed**

***This request has been closed
by Facility Staff.***

10/02/19

Hey Mr. Olajuwan we can not schedule you for an outside visit without the recommendation of the dent

[Close]

Kyla Brown, RN, Director of Mediko

EXHIBIT 4

Log # 065296813

Telmate Visitations

Home    My Account    Help    Logout    English
[English ▼]

| My Account | News | Calendar | Messages | Grievances | Requests |

Contacts

| Request Inbox | Sent | Closed | Drafts | Create New Re |

**Quick Links**

Visit  Message  Deposit

Translate to [Choose Language ▼]

**Request #: 065296813**
**Sick Call**
**Status: Closed**

**Medical Services**

Kareem
Akeem
Olajuwan

*This request has been closed
by Facility Staff.*

10/05/19
10/24/19

Mr. Olajuwan,
Your request has been received by medical and you have been placed on the list to see the nurse.

Thank you,
Andrews, RN

[ Close ]

EXHIBIT 5

## Request #068123643

**Profile Photo:**



**Audit Photo:**



**Inmate Info**

**Name:** KAREEM OLAJUWAN
**Booking Number:** 031261
**Nationality:**
**Submitted Date:** 10/30/19 10:22
**Submitted from Location/Room:** 5G/5G
**Current Location/Room:** 2MED/2Med
**Facility:** City Of Richmond

**Form Info**

**Category:** Medical Services
**Form:** Sick Call

**Request Info**

**Status:** CLOSED by RSO Medical
**Facility Deadline:** 11/13/19 23:59

**Summary of Request:**

You people are playing fucking games with the bleeding in my mouth!!!

**Details of Request:**

**Please Be Specific:**
Nurse Biteye,informed me that the mouth wash has expired. You're playing with my health and I'm contacting the head of medical..

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 10/31/19 02:25 | RSO Medical | Staff Response | 10-31-19 0215 SENT |
| 10/31/19 02:25 | RSO Medical | Changed Status | From 'Open' to 'Closed' |
| 10/30/19 10:22 | KAREEM OLAJUWAN | Submitted New | You people are playing fucking games with the bleeding in my mouth!!! |

*EXHIBIT - ■ ■*

## Grievance #068371173

*6*



| | |
|---|---|
| **Profile Photo:**  | **Inmate Info**<br>**Name:** KAREEM OLAJUWAN<br>**Booking Number:** 031261<br>**Nationality:**<br>**Submitted Date:** 11/01/19 09:00<br>**Submitted from Location/Room:** 5G/5G<br>**Current Location/Room:** 5G/5G<br>**Facility:** City Of Richmond |
| **Audit Photo:**  | **Form Info**<br>**Category:** Inmate Grievance<br>**Form:** Inmate Grievance |
| | **Grievance Info**<br>**Status:** CLOSED by ▆▆▆ May<br>**Facility Deadline:** 11/15/19 23:59<br>**Grievance Level:** 1<br>**Inmate can reply:** No<br>**Disposition @ Level 1:** Rejected |

**Summary of Grievance:**

Being denied adequately medical treatment by the density, medical department, and the Sheriff.

**Details of Grievance:**

**Please be specific:**
On January 22nd,2019 offender Kareem A.Olajuwon #31261,submitted an sick call request in to be seen by the density. Upon being seen by the facility density doctor he along with his assistant performed xrays to the bottom right back teeth and determined that the teeth needed to be extracted because blood was coming from the gum .
This procedure was completed and the offender believed his problem was over: however, on July 2nd,2019 the offender complained again that his mouth were tender,sore and stills continued to bleed all day everyday. The doctor, density ordered a special kind of mouth wash and pain pill and gave instruction to rinse mouth with solution twice a day and the bleeding will stop.
In September 2019, offender Kareem A.Olajuwon#31261 submitted another sick call request and was seen by the doctor density again for his bleeding in the mouth. Subsequently another xray way done. The doctor density stated to his assistant that he should have pulled teeth #32 first instead of #31

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 11/01/19 10:39 | ▆▆May | Changed Status | From 'Open' to 'Closed' |
| 11/01/19 10:38 | ▆▆ May | Staff Response | You have previously grieved this issue so for that reason the grievance is non-grievable. |
| 11/01/19 10:37 | ▆▆May | Changed Disposition | Changed the disposition value for level 1 from to Rejected |
| 11/01/19 09:00 | KAREEM OLAJUWAN | Submitted New | Being denied adequately medical treatment by the density, medical department, and the Sheriff. |

*Exhibit - 00*

## Grievance #068375263

*7*

| | |
|---|---|
| **Profile Photo:** | **Inmate Info** |
|  | **Name:** KAREEM OLAJUWAN<br>**Booking Number:** 031261<br>**Nationality:**<br>**Submitted Date:** 11/01/19 09:41<br>**Submitted from Location/Room:** 5G/5G<br>**Current Location/Room:** 5G/5G<br>**Facility:** City Of Richmond |
| **Audit Photo:** | **Form Info** |
|  | **Category:** Inmate Grievance<br>**Form:** Inmate Grievance |
| | **Grievance Info** |
| | **Status:** OPEN<br>**Facility Deadline:** 12/01/19 23:59 (-114d)<br>**Grievance Level:** 2<br>**Inmate can reply:** No<br>**Disposition @ 1:** Founded |

**Summary of Grievance:**

Cruel and unusual punishment.

**Details of Grievance:**

**Please be specific:**
Offender Kareem A.Olajuwon#31261,is suffering from soreness of the mouth, pain and bleeding gum. Olajuwon,has been seen numerous time by medical and density and was informed by Dr. Broth,that there was nothing eles he can do to stop the bleeding because of gum decease. On January 22,2019 Dr.Broth,extracted the teeth number 31 instead of number 32. The gum has'nt heal as of yet and Olajuwon has seen this density all the way up until September 2019 complaining about the pain and suffering and the bloody gum, The special kind of mouth wash that Olajuwon was receiving has expired.
Being under the care of the Sheriff,and receiving improperly medical treatment is considered cruel and unusual punishment especially at the rate of blood I daily lose. I suffered in pain all day long and be told by nurses that there is nothing they can do. I assume then medical and the Sheriff, will just allow me to keep bleeding until I bleed out and die.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 12/26/19 11:08 | ███ May | Staff Response | Director of Nurse K. Brown RN. |
| 11/26/19 13:18 | KAREEM OLAJUWAN | Appeal | Please provide me with the name of the person answering my grievance. Thank you. In addition to that I base my appeal on the fact that i'm receiving inadequately medical care by the employees of mediko. There is no where in life existence whereas a human being whether free in society or incarcerated should be denied proper medical treatment. In the case at hand medical as well as the density knows that the mouth wash is not stopping my mouth from bleeding all day and all night with blood clot coming out of my mouth the size of a nickel. My question to medical and the density is this;Do I just continuely to heavily bleed the way I'm bleeding until I bleed out and die or are you going to give me the medical service required to stop the bleeding??? |
| 11/26/19 13:18 | | Changed Status | From Closed to Open due to Appeal |
| 11/26/19 13:18 | | Changed Level | From 1 to 2 due to Appeal |
| 11/26/19 08:19 | ███ May | Changed Status | From 'Open' to 'Closed' |
| 11/26/19 08:17 | ███ May | Staff Response ✂ | You have been seen several times and more mouth wash has been given to you. |
| 11/01/19 10:40 | ███ May | Staff Response | This issue will be forwarded to Maj. Purches for a response. Allow 9 business days for a response. |
| 11/01/19 10:40 | ███ May | Changed Disposition | Changed the disposition value for level 1 from to Founded |
| 11/01/19 09:42 | KAREEM OLAJUWAN | Submitted New | Cruel and unusual punishment. |

EXHIBIT - B

## Grievance #070133063



**Profile Photo:**

**Audit Photo:**



**Inmate Info**

**Name:** KAREEM OLAJUWAN
**Booking Number:** 031261
**Nationality:**
**Submitted Date:** 11/16/19 11:42
**Submitted from Location/Room:** 5G/5G
**Current Location/Room:** 5G/5G
**Facility:** City Of Richmond

**Form Info**

**Category:** Inmate Grievance
**Form:** Inmate Grievance

**Grievance Info**

**Status:** CLOSED by ⬛⬛⬛ May
**Facility Deadline:** 11/30/19 23:59
**Grievance Level:** 1
**Inmate can reply:** No
**Disposition @ Level 1:** Founded

**Summary of Grievance:**

I am submitting this grievance on grievance number 068375263 .

**Details of Grievance:**

**Please be specific:**
Have not received an answer back within 9 business days.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 11/19/19 15:22 | ⬛⬛ May | Changed Status | From 'Open' to 'Closed' |
| 11/19/19 15:22 | ⬛⬛ May | Staff Response | I haven't received a response back for your grievance so I will resubmit it. |
| 11/19/19 15:21 | ⬛⬛ May | Changed Disposition | Changed the disposition value for level 1 from to Founded |
| 11/16/19 11:42 | KAREEM OLAJUWAN | Submitted New | I am submitting this grievance on grievance number 068375263 . |

*EXHIBIT -* ▓▓

*9*

## Grievance #071870723

**Profile Photo:**



**Audit Photo:**



**Inmate Info**

**Name:** KAREEM OLAJUWAN
**Booking Number:** 031261
**Nationality:**
**Submitted Date:** 12/02/19 09:29
**Submitted from Location/Room:** 5G/5G
**Current Location/Room:** 5G/5G
**Facility:** City Of Richmond

**Form Info**

**Category:** Inmate Grievance
**Form:** Inmate Grievance

**Grievance Info**

**Status:** CLOSED by ▓▓▓ May
**Facility Deadline:** 12/16/19 23:59
**Grievance Level:** 1
**Inmate can reply:** No
**Disposition @ Level 1:** Founded

**Summary of Grievance:**

Ms.May:

**Details of Grievance:**

**Please be specific:**
Please provide me with a hard copy of my grievances against medical/dental from the month of January until November 2019.

Thanks you.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 12/20/19 10:06 | ▓▓▓May | Changed Status | From 'Open' to 'Closed' |
| 12/20/19 10:05 | ▓▓▓ May | Staff Response | Ok |
| 12/20/19 10:05 | ▓▓▓ May | Changed Disposition | Changed the disposition value for level 1 from to Founded |
| 12/02/19 09:29 | KAREEM OLAJUWAN | Submitted New | Ms.May: |

## Request #072815213

*10*

**Profile Photo:**



**Audit Photo:**



**Inmate Info**

**Name:** KAREEM OLAJUWAN
**Booking Number:** 031261
**Nationality:**
**Submitted Date:** 12/09/19 19:51
**Submitted from Location/Room:** 5G/5G
**Current Location/Room:** 2MED/2Med
**Facility:** City Of Richmond

**Form Info**

**Category:** Medical Services
**Form:** Sick Call

**Request Info**

**Status:** CLOSED **by** RSO Medical
**Facility Deadline:** 12/24/19 23:59

**Summary of Request:**

Delayed response:

**Details of Request:**

**Please Be Specific:**
The Sheriff has refused to answere the level 2 response on my grievance within a timely manner . The bleeding in my mouth is a very serious matter. The blood colts are getting bigger and the pains is increasing.
I need immediately outside medical help.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 12/14/19 02:15 | RSO Medical | Changed Status | From 'Open' to 'Closed' |
| 12/10/19 09:08 | Tenisha May | Changed Level | Cleared level (last value: 1) due to recategorization to a request form |
| 12/10/19 09:08 | Tenisha May | Recategorization | Changed Category and Form from 'Inmate Grievance (Grievance)/Inmate Grievance' to 'Medical Services (Request)/Sick Call' |
| 12/09/19 19:51 | KAREEM OLAJUWAN | Submitted New | Delayed response: |

*Exhibit — 11*

**May, ▓▓▓▓ - Sheriff's Office**

| | |
|---|---|
| **From:** | ▓▓Brown [kbrown@medikopc.com] |
| **Sent:** | Monday, December 23, 2019 11:58 AM |
| **To:** | May, ▓▓▓▓ - Sheriff's Office |
| **Subject:** | Fw: Request #072815213: Delayed response: |
| **Attachments:** | request_72815213.pdf |

---

**CAUTION:** This message is from an external sender - Do not open attachments or click links unless you recognize the sender's address and know the content is safe.

---

Mr. Olajuwan, the providers are looking at treatment options for you. Will be scheduled to discuss your options. Thanks K Brown RN



**▓▓▓Brown, RN**
**Director of Nursing**
**MEDIKO PC**
**1701 Fairfield Way**
**Richmond, Virginia 23223**
**kbrown@medikopc.com**
**Phone:1-804-646-0040**
**Fax:1-804-646-4955**

**MEDIKO**
CORRECTIONAL HEALTHCARE

Result Focused ⇌ Relationship Driven*

CONFIDENTIALITY NOTICE: This email message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information or otherwise be protected by law. Any unauthorized review, use, disclosure or distribution is prohibited. if you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.

---

**From:** RSO Medical <notifications@telmate.com>
**Sent:** Wednesday, December 11, 2019 7:52 AM
**To:** Kyla Brown
**Subject:** Request #072815213: Delayed response:

Click here to view: Request #072815213
I'm sending this to you because it looks like this is a grievance

# Squamous cell carcinoma

**Squamous cell carcinomas** (SCCs), also known as **epidermoid carcinomas**, comprise a number of different types of cancer that result from squamous cells.[1] These cells form the surface of the skin and lining of hollow organs in the body and line the respiratory and digestive tracts.[1]

Common types include:

- Squamous cell skin cancer: A type of skin cancer
- Squamous-cell carcinoma of the lung: A type of lung cancer
- Squamous cell thyroid carcinoma: A type of thyroid cancer
- Esophageal squamous cell carcinoma: A type of esophageal cancer
- Squamous-cell carcinoma of the vagina: A type of vaginal cancer

Despite sharing the name "squamous cell carcinoma", the SCCs of different body sites can show differences in their presented symptoms, natural history, prognosis, and response to treatment.

## Contents

**By body location**
    Head and neck cancer
    Thyroid
    Esophagus
    Lung
    Penis
    Prostate
    Vagina and cervix
    Bladder
**Diagnosis**
    Classification
        Tissue of origin
        Other histopathologic subtypes
**Prevention**
**References**

## By body location

Human papillomavirus infection has been associated with SCCs of the oropharynx, lung,[2] fingers,[3] and anogenital region.

### Head and neck cancer

About 90%[4] of cases of head and neck cancer (cancer of the mouth, nasal cavity, nasopharynx, throat and associated structures) are due to SCC.

### Thyroid

Primary squamous cell thyroid carcinoma shows an aggressive biological phenotype resulting in poor prognosis for patients.[5]

### Esophagus

Esophageal cancer may be due to either esophageal squamous cell carcinoma (ESCC) or adenocarcinoma (EAC). SCCs tend to occur closer to the mouth, while adenocarcinomas occur closer to the stomach. Dysphagia (difficulty swallowing, solids worse than liquids) and painful swallowing are common initial symptoms. If the disease is localized, surgical removal of the affected esophagus may offer the possibility of a cure. If the disease has spread, chemotherapy and radiotherapy are commonly used.

### Lung

When associated with the lung, it is typically a centrally located large-cell cancer (nonsmall-cell lung cancer). It often has a paraneoplastic syndrome causing ectopic production of parathyroid hormone-related protein, resulting in hypercalcemia, but paraneoplastic syndrome is more commonly associated with small-cell lung cancer. It is primarily due to smoking.[6]

## Penis

Human papillomavirus (HPV), primarily HPV 16 and 18, are strongly implicated in the development of SCC of the penis. Three carcinomas *in situ* are associated with SCCs of the penis:

1. Bowen's disease presents as leukoplakia on the shaft. Around a third of cases progress to SCC.
2. Erythroplasia of Queyrat, a variation of Bowen's disease, presents as erythroplakia on the glans.
3. Bowenoid papulosis, which histologically resembles Bowen disease, presents as reddish papules.[7]



A large head and neck squamous cell carcinoma of the tongue as seen on CT imaging

## Prostate

When associated with the prostate, squamous cell carcinoma is very aggressive in nature. It is difficult to detect as no increase in prostate-specific antigen levels is seen, meaning that the cancer is often diagnosed at an advanced stage.

## Vagina and cervix

Vaginal SCC spreads slowly and usually stays near the vagina, but may spread to the lungs and liver. This is the most common type of vaginal cancer.



Biopsy of a highly differentiated squamous cell carcinoma of the mouth Haematoxylin & eosin stain

## Bladder

Most bladder cancer is transitional cell, but bladder cancer associated with schistosomiasis is often SCC.

# Diagnosis

Medical history, physical examination and medical imaging may suggest a squamous cell carcinoma, but a biopsy for histopathology generally establishes the diagnosis.

## Classification

Cancer can be considered a very large and exceptionally heterogeneous family of malignant diseases, with squamous cell carcinomas comprising one of the largest subsets.[8][9][10] All SCC lesions are thought to begin via the repeated, uncontrolled division of cancer stem cells of epithelial lineage or characteristics. SCCs arise from squamous cells, which are flat cells that



Photograph of a squamous cell carcinoma: Tumour is on the left, obstructing the bronchus (lung), beyond the tumour, the bronchus is inflamed and contains mucus.

line many areas of the body. Accumulation of these cancer cells causes a microscopic focus of abnormal cells that are, at least initially, locally confined within the specific tissue in which the progenitor cell resided. This condition is called squamous cell carcinoma *in situ*, and it is diagnosed when the tumor has not yet penetrated the basement membrane or other delimiting structure to invade adjacent tissues. Once the lesion has grown and progressed to the point where it has breached, penetrated, and infiltrated adjacent structures, it is referred to as "invasive" squamous cell carcinoma. Once a carcinoma becomes invasive, it is able to spread to other organs and cause the formation of a metastasis, or "secondary tumor".

## Tissue of origin

The International Classification of Diseases for Oncology (ICD-O) system lists a number of morphological subtypes and variants of malignant squamous cell neoplasms, including:[11]

- Papillary thyroid carcinoma (code 8050/3)
- Verrucous squamous cell carcinoma (code 8051/3)
- Papillary squamous cell carcinoma (code 8052/3)
- Squamous cell carcinoma (code 8070/3)

- Large-cell keratinizing squamous cell carcinoma (code 8071/3)
- Large-cell nonkeratinizing squamous cell carcinoma (code 8072/3)
- Small-cell keratinizing squamous cell carcinoma (code 8073/3)
- Spindle-cell squamous cell carcinoma (code 8074/3) It is also known as spindle-cell carcinoma,[12]) and is a subtype characterized by spindle-shaped atypical cells.[13]
- Adenoid/pseudoglandular squamous cell carcinoma (code 8075/3)
- Intraepidermal squamous cell carcinoma (code 8081/3)
- Lymphoepithelial carcinoma (code 8082/3)

Other variants of SCCs are recognized under other systems, such as keratoacanthoma.

**Other histopathologic subtypes**

- Erythroplasia of Queyrat
- Marjolin's ulcer is a type of SCC that arises from a nonhealing ulcer or burn wound. More recent evidence, however, suggests that genetic differences exist between SCC and Marjolin's ulcer, which were previously underappreciated.[14]

One method of classifying squamous cell carcinomas is by their appearance under microscope. Subtypes may include:

- Adenoid squamous cell carcinoma (also known as pseudoglandular squamous cell carcinoma) is characterized by a tubular microscopic pattern and keratinocyte acantholysis.[13]
- Basaloid squamous cell carcinoma is characterized by a predilection for the tongue base.[13]
- Clear-cell squamous cell carcinoma (also known as clear-cell carcinoma of the skin) is characterized by keratinocytes that appear clear as a result of hydropic swelling.[13]
- Signet ring-cell squamous cell carcinoma (occasionally rendered as signet ring-cell squamous cell carcinoma) is a histological variant characterized by concentric rings composed of keratin and large vacuoles corresponding to markedly dilated endoplasmic reticulum.[13] These vacuoles grow to such an extent that they radically displace the cell nucleus toward the cell membrane, giving the cell a distinctive superficial resemblance to a "signet ring" when viewed under a microscope.

   

Adenoid squamous cell carcinoma

Basaloid squamous cell carcinoma

Clear-cell squamous cell carcinoma

Spindle-cell squamous cell carcinoma   cell

# Prevention

Studies have found evidences for an association between diet and skin cancers, including SCC. The consumption of high-fat dairy foods increases SCC tumor risk in people with previous skin cancer. Green leafy vegetables may help prevent development of subsequent SCC and multiple studies found that raw vegetables, citrus fruits and noncitrus fruits are significantly protective against SSC risk.[15][16] On the other hand, consumption of whole milk, yogurt, and cheese may increase SCC risk in susceptible people. [17] In addition, meat and fat dietary pattern can increase the risk of SCC in people without a history of SCC, but the association is again more prominent in people with a history of skin cancer.[18] Tobacco smoking and a dietary pattern characterized by high beer and liquor intake also increase the risk of SCC significantly.[19][18]

# References

1. "NCI Dictionary of Cancer Terms" (https://www.cancer.gov/publications/dictionaries/cancer-terms?cdrid=46595). *National Cancer Institute*. 2011-02-02. Retrieved 9 November 2016.

2. Yu Y, Yang A, Hu S, Yan H (June 2009). "Correlation of HPV-16/18 infection of human papillomavirus with lung squamous cell carcinomas in Western China". *Oncology Reports*. 21 (6): 1627–32. doi:10.3892/or_00000397 (https://doi.org/10.3892%2For_00000397). PMID 19424646 (https://pubmed.ncbi.nlm.nih.gov/19424646).

3. "Recurrent Squamous Cell Carcinoma In Situ of the Finger" (http://www.medscape.com/viewarticle/458357). Retrieved 2010-09-22.

4. "Types of head and neck cancer - Understanding - Macmillan Cancer Support" (http://www.macmillan.org.uk/Cancerinformation/Cancertypes/Headneck/Aboutheadneckcancers/Typesofheadneckcancer.aspx). Retrieved 15 March 2017.

5. Syed MI, Stewart M, Syed S, Dahill S, Adams C, McLellan DR, Clark LJ (January 2011). "Squamous cell carcinoma of the thyroid gland: primary or secondary disease?". *The Journal of Laryngology and Otology*. **125** (1): 3–9. doi:10.1017/S0022215110002070 (https://doi.org/10.1017%2FS0022215110002070). PMID 20950510 (https://pubmed.ncbi.nlm.nih.gov/20950510).

6. Pooler C, Hannon RA, Porth C, Matfin G (2010). *Porth pathophysiology: concepts of altered health states* (https://books.google.com/books?id=2-MFXOEG0lcC&pg=PA660) (1st Canadian ed ). Philadelphia, PA: Wolters Kluwer Health/Lippincott Williams & Wilkins. p. 660. ISBN 978-1-60547-781-7.

7. Robbins S, Kumar V, Abbas A, Fausto N (2007). *Robbins Basic Pathology* (8th ed.). Philadelphia: Saunders/Elsevier. p. 688. ISBN 978-1-4160-2973-1.

8. Berman JJ (November 2004). "Tumor taxonomy for the developmental lineage classification of neoplasms" (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC535937). *BMC Cancer*. **4** (1): 88. doi:10.1186/1471-2407-4-88 (https://doi.org/10.1186%2F1471-2407-4-88). PMC 535937 (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC535937). PMID 15571625 (https://pubmed.ncbi.nlm.nih.gov/15571625).

9. Berman JJ (March 2004). "Tumor classification: molecular analysis meets Aristotle" (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC415552). *BMC Cancer*. **4** (1): 10. doi:10.1186/1471-2407-4-10 (https://doi.org/10.1186%2F1471-2407-4-10). PMC 415552 (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC415552). PMID 15113444 (https://pubmed.ncbi.nlm.nih.gov/15113444).

10. Travis WD, Brambilla E, Muller-Hermelink HK, Harris CC, eds. (2004). *Pathology and Genetics of Tumours of the Lung, Pleura, Thymus and Heart* (http://www.iarc.fr/en/publications/pdfs-online/pat-gen/bb10/bb10-cover.pdf) (PDF). World Health Organization Classification of Tumours. Lyon: IARC Press. ISBN 978-92-832-2418-1. Retrieved 27 March 2010.

11. World Health Organization. *International Classification of Diseases for Oncology, Second Edition*. Geneva, Switzerland: World Health Organization, 1990.

12. Rapini RP, Bolognia JL, Jorizzo JL (2007). *Dermatology: 2-Volume Set*. St. Louis: Mosby. ISBN 978-1-4160-2999-1.

13. Fitzpatrick TB, Freedberg IM, eds. (2003). *Fitzpatrick's dermatology in general medicine* (6th ed.). New York, NY: McGraw-Hill. p. 743. ISBN 978-0-07-138076-8.

14. Sinha S, Su S, Workentine M, Agabalyan N, Cheng M, Gabriel V, Biernaskie J (January 2017). "Transcriptional Analysis Reveals Evidence of Chronically Impeded ECM Turnover and Epithelium-to-Mesenchyme Transition in Scar Tissue Giving Rise to Marjolin's Ulcer". *Journal of Burn Care & Research*. **38** (1): e14–e22. doi:10.1097/BCR.0000000000000432 (https://doi.org/10.1097%2FBCR.0000000000000432). PMID 27679957 (https://pubmed.ncbi.nlm.nih.gov/27679957).

15. De Stefani E, Deneo-Pellegrini H, Ronco AL, Boffetta P, Brennan P, Muñoz N, Castellsagué X, Correa P, Mendilaharsu M (October 2003). "Food groups and risk of squamous cell carcinoma of the oesophagus: a case-control study in Uruguay" (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2394307). *British Journal of Cancer*. **89** (7): 1209–14. doi:10.1038/sj.bjc.6601239 (https://doi.org/10.1038%2Fsj.bjc.6601239). PMC 2394307 (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2394307). PMID 14520448 (https://pubmed.ncbi.nlm.nih.gov/14520448).

16. Chen YK, Lee CH, Wu IC, Liu JS, Wu DC, Lee JM, Goan YG, Chou SH, Huang CT, Lee CY, Hung HC, Yang JF, Wu MT (July 2009). "Food intake and the occurrence of squamous cell carcinoma in different sections of the esophagus in Taiwanese men". *Nutrition*. **25** (7–8): 753–61. doi:10.1016/j.nut.2009.02.002 (https://doi.org/10.1016%2Fj.nut.2009.02.002). PMID 19394796 (https://pubmed.ncbi.nlm.nih.gov/19394796).

17. Hughes MC, van der Pols JC, Marks GC, Green AC (October 2006). "Food intake and risk of squamous cell carcinoma of the skin in a community: the Nambour skin cancer cohort study". *International Journal of Cancer*. **119** (8): 1953–60. doi:10.1002/ijc.22061 (https://doi.org/10.1002%2Fijc.22061). PMID 16721782 (https://pubmed.ncbi.nlm.nih.gov/16721782).

18. Ibiebele TI, van der Pols JC, Hughes MC, Marks GC, Williams GM, Green AC (May 2007). "Dietary pattern in association with squamous cell carcinoma of the skin: a prospective study". *The American Journal of Clinical Nutrition*. **85** (5): 1401–8. doi:10.1093/ajcn/85.5.1401 (https://doi.org/10.1093%2Fajcn%2F85.5.1401). PMID 17490979 (https://pubmed.ncbi.nlm.nih.gov/17490979).

19. Bahmanyar S, Ye W (2006). "Dietary patterns and risk of squamous-cell carcinoma and adenocarcinoma of the esophagus and adenocarcinoma of the gastric cardia: a population-based case-control study in Sweden". *Nutrition and Cancer*. **54** (2): 171–8. doi:10.1207/s15327914nc5402_3 (https://doi.org/10.1207%2Fs15327914nc5402_3). PMID 16998861 (https://pubmed.ncbi.nlm.nih.gov/16998861).

Retrieved from "https://en.wikipedia.org/w/index.php?title=Squamous_cell_carcinoma&oldid=932582950"

This page was last edited on 26 December 2019, at 23:33 (UTC).

Text is available under the Creative Commons Attribution-ShareAlike License; additional terms may apply. By using this site, you agree to the Terms of Use and Privacy Policy. Wikipedia® is a registered trademark of the Wikimedia Foundation, Inc., a non-profit organization.

*Exhibit -* ▪ ▪

*13*

## Grievance #077761123

| | |
|---|---|
| **Profile Photo:** | **Inmate Info** |
|  | **Name:** KAREEM OLAJUWAN<br>**Booking Number:** 031261<br>**Nationality:**<br>**Submitted Date:** 01/22/20 11:47<br>**Submitted from Location/Room:** 5G/5G<br>**Current Location/Room:** 5G/5G<br>**Facility:** City Of Richmond |
| **Audit Photo:** | |
|  | **Form Info**<br>**Category:** Inmate Grievance<br>**Form:** Inmate Grievance |
| | **Grievance Info**<br>**Status:** CLOSED by ▮▮▮ May<br>**Facility Deadline:** 02/05/20 23:59<br>**Grievance Level:** 1<br>**Inmate can reply:** No<br>**Disposition @ Level 1:** Founded |

**Summary of Grievance:**

Medical nurse for today is denying me my pain medicine. When she came up here I was at the law library.

**Details of Grievance:**

**Please be specific:**
I'm in pains and need my medicine!

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 01/27/20 09:06 | ▮▮ May | Changed Status | From 'Open' to 'Closed' |
| 01/27/20 09:06 | ▮▮ May | Staff Response | Mr. Olajuwan the nurse was not denying you your medication. She informed the deputy to bring you down for medication when you returned. Sorry for the confusion. Thanks |
| 01/23/20 09:13 | ▮▮ May | Staff Response | This issue will be forwarded to medical for a response. Allow 9 business days for your response. |
| 01/23/20 09:11 | ▮▮ May | Changed Disposition | Changed the disposition value for level 1 from to Founded |
| 01/22/20 11:47 | KAREEM OLAJUWAN | Submitted New | Medical nurse for today is denying me my pain medicine. When she came up here I was at the law library. |

EXHIBIT - ☐-☐

14

### Grievance #078759923

| **Profile Photo:** | **Inmate Info** |
|---|---|
|  | **Name:** KAREEM OLAJUWAN |
| | **Booking Number:** 031261 |
| | **Nationality:** |
| | **Submitted Date:** 01/30/20 10:03 |
| | **Submitted from Location/Room:** 5G/5G |
| | **Current Location/Room:** 5G/5G |
| **Audit Photo:** | **Facility:** City Of Richmond |
|  | |
| | **Form Info** |
| | **Category:** Inmate Grievance |
| | **Form:** Inmate Grievance |
| | |
| | **Grievance Info** |
| | **Status:** CLOSED by ▓▓▓ May |
| | **Facility Deadline:** 02/13/20 23:59 |
| | **Grievance Level:** 1 |
| | **Inmate can reply:** No |
| | **Disposition @ Level 1:** Founded |

**Summary of Grievance:**

No special kind of mouth wash. No peroxide in the past 3 to 5 days.

**Details of Grievance:**

**Please be specific:**
The peroxide have not been on the cart. No mouth wash.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 02/10/20 08:52 | ▓▓▓ May | Changed Status | From 'Open' to 'Closed' |
| 02/10/20 08:51 | ▓▓▓ May | Staff Response | This issue will be forwarded to the provider.He has reordered the Chlorhexidine two time a day. Medical |
| 01/31/20 09:31 | ▓▓▓ May | Staff Response | This issue will be forwarded to medical for a response. Allow 9 business days for a response. |
| 01/31/20 09:30 | ▓▓▓ May | Changed Disposition | Changed the disposition value for level 1 from to Founded |
| 01/30/20 10:03 | KAREEM OLAJUWAN | Submitted New | No special kind of mouth wash. No peroxide in the past 3 to 5 days. |

*Exhibit*

**Request #084870883**

*15*

| Profile Photo: | Inmate Info |
|---|---|
|  | **Name:** KAREEM OLAJUWAN<br>**Booking Number:** 031261<br>**Nationality:**<br>**Submitted Date:** 03/20/20 15:37<br>**Submitted from Location/Room:** 5G/5G<br>**Current Location/Room:** 2MED/2Med<br>**Facility:** City Of Richmond |

**Audit Photo:**



**Form Info**

**Category:** Medical Services
**Form:** Sick Call

**Request Info**

**Status:** CLOSED **by** RSO Medical
**Facility Deadline:** 04/03/20 23:59

**Summary of Request:**

Need to be provided with copies of all medical request form.

**Details of Request:**

**Please Be Specific:**
Please provide me with copies of all medical request form.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/20/20 22:48 | RSO Medical | Staff Response | Mr. Olajuwan, Your request has been received and has been forwarded to the appropriate department. Thank you, Andrews, RN |
| 03/20/20 22:48 | RSO Medical | Changed Status | From 'Open' to 'Closed' |
| 03/20/20 15:37 | KAREEM OLAJUWAN | Submitted New | Need to be provided with copies of all medical request form. |

*Exhibit*

*16*

# Request #085275803

| Profile Photo: | Inmate Info |
|---|---|
|  | **Name:** KAREEM OLAJUWAN<br>**Booking Number:** 031261<br>**Nationality:**<br>**Submitted Date:** 03/24/20 18:03<br>**Submitted from Location/Room:** 5G/5G<br>**Current Location/Room:** 2MED/2Med<br>**Facility:** City Of Richmond |
| **Audit Photo:**<br> | |
| | **Form Info** |
| | **Category:** Medical Services<br>**Form:** Sick Call |
| | **Request Info** |
| | **Status:** CLOSED by RSO Medical<br>**Facility Deadline:** 04/07/20 23:59 |

**Summary of Request:**

Nurse Nuttoff,deliberately denied me my pain medication for the painful cancer in my mouth.

**Details of Request:**

**Please Be Specific:**
Nurse Nuttoff,should have asked the pod deputy to announced pill call rather than taking for granted that I'm not taking my med.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 04/06/20 10:02 | RSO Medical | Staff Response | Mr. Olajuwan the deputy's have to announce the pill call we do not. I do apologize if there was a misunderstanding. |
| 04/06/20 10:02 | RSO Medical | Changed Status | From 'Open' to 'Closed' |
| 04/06/20 10:00 | RSO Medical | Changed Status | From 'Closed' to 'Open' |
| 03/24/20 23:55 | RSO Medical | Staff Response | Mr. Olajuwan, I have forwarded this to my director. Thank you, Andrews, RN |
| 03/24/20 23:55 | RSO Medical | Changed Status | From 'Open' to 'Closed' |
| 03/24/20 18:03 | KAREEM OLAJUWAN | Submitted New | Nurse Nuttoff,deliberately denied me my pain medication for the painful cancer in my mouth. |

*Exhibit*

*17*

## Request #085861223

| Profile Photo: | Inmate Info | |
|---|---|---|
|  | **Name:** KAREEM OLAJUWAN | |
| | **Booking Number:** 031261 | |
| | **Nationality:** | |
| | **Submitted Date:** 03/30/20 20:59 | |
| | **Submitted from Location/Room:** 5G/5G | |
| | **Current Location/Room:** 2MED/2Med | |
| **Audit Photo:** | **Facility:** City Of Richmond | |
|  | | |
| | **Form Info** | |
| | **Category:** Medical Services | |
| | **Form:** Sick Call | |
| | **Request Info** | |
| | **Status:** CLOSED by RSO Medical | |
| | **Facility Deadline:** 04/13/20 23:59 | |

### Summary of Request:

Unbearable pains in bottom right jaw born through my ear.

### Details of Request:

**Please Be Specific:**
Need to immediately be seen by the density or sent to the emergency room. This pain is unbearable.

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/31/20 06:22 | RSO Medical | Staff Response | Mr. Olajuwan, I am not at liberty to give you an exact date however, I can assure you that your surgery is VERY soon. I understand that you're in pain. There's nothing outside of what you currently receive that we can do for you. Thank you, Andrews, RN |
| 03/31/20 06:22 | RSO Medical | Changed Status | From 'Open' to 'Closed' |
| 03/30/20 20:59 | KAREEM OLAJUWAN | Submitted New | Unbearable pains in bottom right jaw born through my ear. |

Kareem Akeem OlaTuwon, sr.
      Plaintiff / Pro-se
   V.
   Mediko Pc, et al.

## Notice of Claim

I, Kareem Akeem OlaTuwon, sr., hereby certify that on this _26th_ day of December 2020 that a Civil Rights Act 42 U.S.C. 1983 have been filed against each of the Defendant(s): _Dr. Ofagh_, (Mediko Pc); _Dr. Stuart Broth_, (mediko pc dentist); _Dixie Delutis_, (Mediko Pc Health service Adm.); _Kyla Brown, Rn_: (mediko Pc Director of Nursing); _Lt. J. Womack_, (Mediko Pc Liaison); _Antionette Irving_, (Sheriff for Richmond City Justice Center); _R. Hunt_, (Major/Supervisor of Jail Offer); _Harold W. Clarke_, (Director for Department of Corr.) _Mark Herring_, (Attorney General); _LeVar Stoney_ (Mayor):

This notice of Claim has been Placed in the inmate Institutional Mail box in a Pre-Paid postal envelope and mailed to each Defendant(s) on this ____ day of ____, 2020

I, Kareem Akeem OlaTuwon, sr., declare under penalty of Perjury that the forgoing is true and Correct.

Executed on _____, 2020
                    (Date)

cc: Kao/sr

Kareem Akeem OlaTuwon. sr
Kareem Akeem OlaTuwon, sr
     (Signature)

RECEIVE
JAN - 4 2021
CLERK, U.S. DISTRICT DC
RICHMOND, VA

Affidavit

Kareem Akeem Olajuwon, Sr.
                Plaintiff/Pro-Se

        V.                                    Civil Action No.

Mediko PC, et al.
        Defendant(s)

        I, Kareem Akeem Olajuwon, Sr., hereby Certify
that on this 26th day of December, 2020 a
true and accurate copy of his resident (account
summary) is enclosed.


                        Sincerely,
                        Kareem Akeem Olajuwon, Sr.
                        Kareem akeem Olajuwon, Sr

CC: KAO/sr

RICHMOND CITY JUSTICE CENTER

*Exhibit 18* 

**Resident Account Summary**
Wednesday, July 29, 2020 @10:46

For BookingID: 31261    OLAJUWAN, KAREEM AKEEM

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 07/13/2020 | <INP> | OID:100671085-ComisaryPurc | -0.18 | 0.00 | 1163.00 | 0.00 | 07/13/2020 |
| 07/13/2020 | INP | OID:100671085-ComisaryPurc | 29.92 | 0.18 | 1163.18 | 0.00 | 07/13/2020 |
| 06/15/2020 | EPR | OID:100665368-ComisaryPurc | -17.32 | 0.18 | 1133.26 | 0.00 | 06/15/2020 |
| 06/08/2020 | <INP> | Payment for INP on 2018-0 | -15.21 | 17.50 | 1133.26 | 0.00 | 06/08/2020 |
| 06/08/2020 | <INP> | Payment for INP on 2018-0 | -2.29 | 32.71 | 1148.47 | 0.00 | 06/08/2020 |
| 06/08/2020 | DEPMO | MO # 6318 FROM VANESSA OL/ | 35.00 | 35.00 | 1150.76 | 0.00 | 06/08/2020 |
| 06/01/2020 | INP | OID:100662563-ComisaryPurc | 17.40 | 0.00 | 1150.76 | 0.00 | 06/01/2020 |
| 05/22/2020 | <INP> | OID:100659855-ComisaryReft | -12.52 | 0.00 | 1133.36 | 0.00 | 05/22/2020 |
| 05/22/2020 | INF | OID:100659855-ComisaryReft | 12.52 | 12.52 | 1145.88 | 0.00 | 05/22/2020 |
| 05/18/2020 | INP | OID:100659855-ComisaryPurc | 12.52 | 0.00 | 1145.88 | 0.00 | 05/18/2020 |
| 05/11/2020 | <INP> | OID:100656135-ComisaryReft | -12.52 | 0.00 | 1133.36 | 0.00 | 05/11/2020 |
| 05/11/2020 | INF | OID:100656135-ComisaryReft | 12.52 | 12.52 | 1145.88 | 0.00 | 05/11/2020 |
| 05/04/2020 | INP | OID:100656135-ComisaryPurc | 12.52 | 0.00 | 1133.36 | 0.00 | 05/04/2020 |
| 04/28/2020 | MEDICAL | HOSPITAL ADMISSION 042720 | 200.00 | 0.00 | 933.36 | 0.00 | 04/28/2020 |
| 03/30/2020 | INP | OID:100646252-ComisaryPurc | 22.01 | 0.00 | 911.35 | 0.00 | 03/30/2020 |
| 03/23/2020 | INP | OID:100644694-ComisaryPurc | 16.65 | 0.00 | 894.70 | 0.00 | 03/23/2020 |
| 02/24/2020 | INP | OID:100638469-ComisaryPurc | 16.65 | 0.00 | 878.05 | 0.00 | 02/24/2020 |
| 01/06/2020 | INP | OID:100624682-ComisaryPurc | 16.65 | 0.00 | 861.40 | 0.00 | 01/06/2020 |
| 12/13/2019 | MEDICAL | 1-MED 121219 | 7.50 | 0.00 | 853.90 | 0.00 | 12/13/2019 |
| 10/21/2019 | INP | OID:100613315-ComisaryPurc | 20.99 | 0.00 | 832.91 | 0.00 | 10/21/2019 |
| 10/07/2019 | INP | OID:100612353-ComisaryPurc | 16.65 | 0.00 | 816.26 | 0.00 | 10/07/2019 |
| 09/27/2019 | MEDICAL | 1-MED 092619 | 7.50 | 0.00 | 808.76 | 0.00 | 09/27/2019 |
| 09/27/2019 | MEDICAL | SICK CALL 092619 | 10.00 | 0.00 | 798.76 | 0.00 | 09/04/2019 |
| 09/04/2019 | MEDICAL | DENTIST VISIT 090319 | 25.00 | 0.00 | 773.76 | 0.00 | 09/04/2019 |
| 09/04/2019 | MEDICAL | 1-MED 090319 | 7.50 | 0.00 | 766.26 | 0.00 | 08/19/2019 |
| 08/19/2019 | INP | OID:100610089-ComisaryPurc | 17.30 | 0.00 | 748.96 | 0.00 | 07/25/2019 |
| 07/25/2019 | MEDICAL | EMERGENCY ROOM VISIT 0724 | 100.00 | 0.00 | 648.96 | 0.00 | 07/25/2019 |
| 07/25/2019 | MEDICAL | ER TRANSPORT/SHIFT CAR 07: | 50.00 | 0.00 | 598.96 | 0.00 | 07/08/2019 |
| 07/08/2019 | INP | OID:100608326-ComisaryPurc | 17.30 | 0.00 | 581.66 | 0.00 | 07/03/2019 |
| 07/03/2019 | MEDICAL | 1-MED 070219 | 7.50 | 0.00 | 574.16 | 0.00 | 06/27/2019 |
| 06/27/2019 | MEDICAL | SICK CALL 062619 | 10.00 | 0.00 | 564.16 | 0.00 | 05/13/2019 |
| 05/13/2019 | INP | OID:100605638-ComisaryPurc | 35.94 | 0.00 | 528.22 | 0.00 | 04/08/2019 |
| 04/08/2019 | INP | OID:100604146-ComisaryPurc | 17.30 | 0.00 | 510.92 | 0.00 | 03/04/2019 |
| 03/04/2019 | INP | OID:100602505-ComisaryPurc | 46.55 | 0.00 | 464.37 | 0.00 | 01/23/2019 |
| 01/23/2019 | MEDICAL | 1-MED 012219 | 7.50 | 0.00 | 456.87 | 0.00 | 01/23/2019 |
| 01/23/2019 | MEDICAL | DENTIST VISIT 012219 | 25.00 | 0.00 | 431.87 | 0.00 | 01/14/2019 |
| 01/14/2019 | INP | OID:100600312-ComisaryPurc | 18.25 | 0.00 | 413.62 | 0.00 | 12/31/2018 |
| 12/31/2018 | EPR | OID:100599559-ComisaryPurc | -15.28 | 0.00 | 413.62 | 0.00 | 12/26/2018 |
| 12/26/2018 | <INP> | Payment for INP on 2018-0 | -14.61 | 15.28 | 413.62 | 0.00 | 12/26/2018 |
| 12/26/2018 | <INDIGENT C | Payment for INDIGENT COL ( | -0.39 | 29.89 | 428.23 | 0.00 | 12/26/2018 |
| 12/26/2018 | DEPMO | MO # 4566 FROM MEARTY JOH! | 30.00 | 30.28 | 428.62 | 0.00 | 12/23/2018 |
| 12/23/2018 | EPR | OID:100599348-ComisaryPurc | -12.22 | 0.28 | 428.62 | 0.00 | 12/20/2018 |
| 12/20/2018 | <POSTAGE> | Payment for POSTAGE on 20: | -2.65 | 12.50 | 428.62 | 0.00 | 12/20/2018 |
| 12/20/2018 | <POSTAGE> | Payment for POSTAGE on 20: | -2.65 | 15.15 | 431.27 | 0.00 | 12/20/2018 |
| 12/20/2018 | <MEDICAL> | Payment for MEDICAL on 20: | -6.59 | 17.80 | 433.92 | 0.00 | 12/20/2018 |
| 12/20/2018 | <INDIGENT C | Payment for INDIGENT COL ( | -0.61 | 24.39 | 440.51 | 0.00 | 12/20/2018 |
| 12/20/2018 | DEPMO | MO # 6907 FROM VANESSA OL/ | 25.00 | 25.00 | 441.12 | 0.00 | 12/10/2018 |
| 12/10/2018 | INP | OID:100598529-ComisaryPurc | 18.25 | 0.00 | 441.12 | 0.00 | 11/28/2018 |
| 11/28/2018 | <INDIGENT C | BRIEF,TSHIRT,SCKS,TOP,BOT' | -0.02 | 0.00 | 422.87 | 0.00 | 11/28/2018 |
| 11/28/2018 | INDIGENT CO | BRIEF,TSHIRT,SCKS,TOP,BOT | 11.23 | 0.02 | 422.89 | 0.00 | 11/26/2018 |
| 11/26/2018 | EPR | OID:100598080-ComisaryPurc | -56.67 | 0.02 | 411.66 | 0.00 | 11/25/2018 |
| 11/25/2018 | <PROP DMG> | Payment for PROP DMG on 2 | -7.00 | 56.69 | 411.66 | 0.00 | 11/25/2018 |
| 11/25/2018 | <POSTAGE> | Payment for POSTAGE on 20: | -2.65 | 63.69 | 418.66 | 0.00 | 11/25/2018 |
| 11/25/2018 | <MEDICAL> | Payment for MEDICAL on 20: | -0.91 | 66.34 | 421.31 | 0.00 | 11/25/2018 |
| 11/25/2018 | <MEDICAL> | Payment for MEDICAL on 20: | -17.50 | 67.25 | 422.22 | 0.00 | 11/25/2018 |
| 11/25/2018 | <MEDICAL> | Payment for MEDICAL on 20: | -17.50 | 84.75 | 439.72 | 0.00 | 11/25/2018 |
| 11/25/2018 | <MEDICAL> | Payment for MEDICAL on 20: | -11.14 | 102.25 | 457.22 | 0.00 | 11/25/2018 |
| 11/25/2018 | CYBERSUITE | OLAJUWAN, KAREEM | 113.39 | 113.39 | 468.36 | 0.00 | 11/25/2018 |

```
                              RICHMOND CITY JUSTICE CENTER
                              ================================================

                              Resident Account Summary
                              Wednesday, July 29, 2020  @10:46

                              ================================================
For BookingID: 31261    OLAJUWAN, KAREEM AKEEM
```

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 08/10/2018 | MEDICAL | VOID-NURSE SICK CALL 7/20, | -10.00 | 0.00 | 468.36 | 0.00 | 08/10/2018 |
| 08/09/2018 | MEDICAL | NURSE SICK CALL 7/20/18 | 10.00 | 0.00 | 478.36 | 0.00 | 08/09/2018 |
| 08/08/2018 | MEDICAL | SICK CALL 072018 | 10.00 | 0.00 | 468.36 | 0.00 | 08/08/2018 |
| 07/31/2018 | INDIGENT CO | 5 ENVELOPES/STAMPS 7/28/1! | 2.65 | 0.00 | 458.36 | 0.00 | 07/31/2018 |
| 07/23/2018 | INDIGENT CO | 5 ENVELOPES/STAMPS 7/21/1! | 2.65 | 0.00 | 455.71 | 0.00 | 07/23/2018 |
| 07/09/2018 | INP | OID:100590237-ComisaryPur( | 68.57 | 0.00 | 453.06 | 0.00 | 07/09/2018 |
| 07/02/2018 | <INP> | OID:100589296-ComisaryRef( | -55.61 | 0.00 | 384.49 | 0.00 | 07/02/2018 |
| 07/02/2018 | INF | OID:100589296-ComisaryRef( | 55.61 | 55.61 | 440.10 | 0.00 | 07/02/2018 |
| 06/25/2018 | INP | OID:100589296-ComisaryPur( | 72.51 | 0.00 | 440.10 | 0.00 | 06/25/2018 |
| 06/18/2018 | <INDIGENT C( | 2X TSHIRT 6/16/18 | -0.86 | 0.00 | 367.59 | 0.00 | 06/18/2018 |
| 06/18/2018 | INDIGENT CO | 2X TSHIRT 6/16/18 | 1.86 | 0.86 | 368.45 | 0.00 | 06/18/2018 |
| 06/16/2018 | <MEDICAL> | Payment for MEDICAL on 20: | -0.86 | 0.86 | 366.59 | 0.00 | 06/16/2018 |
| 06/16/2018 | CYBERSUITE | OLAJUWAN, KAREEM | 1.72 | 1.72 | 367.45 | 0.00 | 06/16/2018 |
| 05/28/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 367.45 | 0.00 | 05/28/2017 |
| 05/27/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 365.45 | 0.00 | 05/27/2017 |
| 05/26/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 363.45 | 0.00 | 05/26/2017 |
| 05/25/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 361.45 | 0.00 | 05/25/2017 |
| 05/24/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 359.45 | 0.00 | 05/24/2017 |
| 05/23/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 357.45 | 0.00 | 05/23/2017 |
| 05/22/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 355.45 | 0.00 | 05/22/2017 |
| 05/21/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 353.45 | 0.00 | 05/21/2017 |
| 05/20/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 351.45 | 0.00 | 05/20/2017 |
| 05/19/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 349.45 | 0.00 | 05/19/2017 |
| 05/18/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 347.45 | 0.00 | 05/18/2017 |
| 05/17/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 345.45 | 0.00 | 05/17/2017 |
| 05/16/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 343.45 | 0.00 | 05/16/2017 |
| 05/15/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 341.45 | 0.00 | 05/15/2017 |
| 05/14/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 339.45 | 0.00 | 05/14/2017 |
| 05/13/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 337.45 | 0.00 | 05/13/2017 |
| 05/12/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 335.45 | 0.00 | 05/12/2017 |
| 05/11/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 333.45 | 0.00 | 05/11/2017 |
| 05/10/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 331.45 | 0.00 | 05/10/2017 |
| 05/09/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 329.45 | 0.00 | 05/09/2017 |
| 05/08/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 327.45 | 0.00 | 05/08/2017 |
| 05/07/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 325.45 | 0.00 | 05/07/2017 |
| 05/06/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 323.45 | 0.00 | 05/06/2017 |
| 05/05/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 321.45 | 0.00 | 05/05/2017 |
| 05/04/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 319.45 | 0.00 | 05/04/2017 |
| 05/03/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 317.45 | 0.00 | 05/03/2017 |
| 05/02/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 315.45 | 0.00 | 05/02/2017 |
| 05/01/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 313.45 | 0.00 | 05/01/2017 |
| 04/30/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 311.45 | 0.00 | 04/30/2017 |
| 04/29/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 309.45 | 0.00 | 04/29/2017 |
| 04/28/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 307.45 | 0.00 | 04/28/2017 |
| 04/27/2017 | MEDICAL | DOLLARADAY | 2.00 | 0.00 | 305.45 | 0.00 | 04/27/2017 |
| 04/26/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 303.45 | 0.00 | 04/26/2017 |
| 04/25/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 301.45 | 0.00 | 04/25/2017 |
| 04/24/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 299.45 | 0.00 | 04/24/2017 |
| 04/23/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 297.45 | 0.00 | 04/23/2017 |
| 04/22/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 295.45 | 0.00 | 04/22/2017 |
| 04/21/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 293.45 | 0.00 | 04/21/2017 |
| 04/20/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 291.45 | 0.00 | 04/20/2017 |
| 04/19/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 289.45 | 0.00 | 04/19/2017 |
| 04/18/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 287.45 | 0.00 | 04/18/2017 |
| 04/17/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 285.45 | 0.00 | 04/17/2017 |
| 04/16/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 283.45 | 0.00 | 04/16/2017 |
| 04/15/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 281.45 | 0.00 | 04/15/2017 |
| 04/14/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 279.45 | 0.00 | 04/14/2017 |

```
RICHMOND CITY JUSTICE CENTER
Resident Account Summary
Wednesday, July 29, 2020   @10:46
```

For BookingID: 31261   OLAJUWAN, KAREEM AKEEM

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|---|
| 04/13/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 277.45 | 0.00 | 04/13/2017 |
| 04/12/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 275.45 | 0.00 | 04/12/2017 |
| 04/11/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 273.45 | 0.00 | 04/11/2017 |
| 04/10/2017 | POSTAGE | 5 ENVELOPES/5 STAMPS 0408 | 2.65 | 0.00 | 271.45 | 0.00 | 04/10/2017 |
| 04/10/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 268.80 | 0.00 | 04/10/2017 |
| 04/09/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 266.80 | 0.00 | 04/09/2017 |
| 04/08/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 264.80 | 0.00 | 04/08/2017 |
| 04/07/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 262.80 | 0.00 | 04/07/2017 |
| 04/06/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 260.80 | 0.00 | 04/06/2017 |
| 04/05/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 258.80 | 0.00 | 04/05/2017 |
| 04/04/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 256.80 | 0.00 | 04/04/2017 |
| 04/03/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 254.80 | 0.00 | 04/03/2017 |
| 04/02/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 252.80 | 0.00 | 04/02/2017 |
| 04/01/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 250.80 | 0.00 | 04/01/2017 |
| 03/31/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 248.80 | 0.00 | 03/31/2017 |
| 03/30/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 246.80 | 0.00 | 03/30/2017 |
| 03/29/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 244.80 | 0.00 | 03/29/2017 |
| 03/28/2017 | POSTAGE | 5 ENVELOPES/5 STAMPS 0324 | 2.65 | 0.00 | 242.80 | 0.00 | 03/28/2017 |
| 03/28/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 240.15 | 0.00 | 03/28/2017 |
| 03/27/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 238.15 | 0.00 | 03/27/2017 |
| 03/26/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 236.15 | 0.00 | 03/26/2017 |
| 03/25/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 234.15 | 0.00 | 03/25/2017 |
| 03/24/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 232.15 | 0.00 | 03/24/2017 |
| 03/23/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 230.15 | 0.00 | 03/23/2017 |
| 03/22/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 228.15 | 0.00 | 03/22/2017 |
| 03/21/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 226.15 | 0.00 | 03/21/2017 |
| 03/20/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 224.15 | 0.00 | 03/20/2017 |
| 03/19/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 222.15 | 0.00 | 03/19/2017 |
| 03/18/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 220.15 | 0.00 | 03/18/2017 |
| 03/17/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 218.15 | 0.00 | 03/17/2017 |
| 03/16/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 216.15 | 0.00 | 03/16/2017 |
| 03/15/2017 | MEDICAL | MEDS 031417 | 7.50 | 0.00 | 214.15 | 0.00 | 03/15/2017 |
| 03/15/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 206.65 | 0.00 | 03/15/2017 |
| 03/14/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 204.65 | 0.00 | 03/14/2017 |
| 03/13/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 202.65 | 0.00 | 03/13/2017 |
| 03/12/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 200.65 | 0.00 | 03/12/2017 |
| 03/11/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 198.65 | 0.00 | 03/11/2017 |
| 03/10/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 196.65 | 0.00 | 03/10/2017 |
| 03/09/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 194.65 | 0.00 | 03/09/2017 |
| 03/08/2017 | MEDICAL | SICK CALL+MEDS 030717 | 17.50 | 0.00 | 192.65 | 0.00 | 03/08/2017 |
| 03/08/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 175.15 | 0.00 | 03/08/2017 |
| 03/07/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 173.15 | 0.00 | 03/07/2017 |
| 03/06/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 171.15 | 0.00 | 03/06/2017 |
| 03/05/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 169.15 | 0.00 | 03/05/2017 |
| 03/04/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 167.15 | 0.00 | 03/04/2017 |
| 03/03/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 165.15 | 0.00 | 03/03/2017 |
| 03/02/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 163.15 | 0.00 | 03/02/2017 |
| 03/01/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 161.15 | 0.00 | 03/01/2017 |
| 02/28/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 159.15 | 0.00 | 02/28/2017 |
| 02/27/2017 | POSTAGE | 5 ENVELOPES/5 STAMPS 0224 | 2.65 | 0.00 | 157.15 | 0.00 | 02/27/2017 |
| 02/27/2017 | PROP DMG | VOID-5 ENVELOPES/5 STAMPS | -2.65 | 0.00 | 154.50 | 0.00 | 02/27/2017 |
| 02/27/2017 | PROP DMG | 5 ENVELOPES/5 STAMPS 0224 | 2.65 | 0.00 | 157.15 | 0.00 | 02/27/2017 |
| 02/27/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 154.50 | 0.00 | 02/27/2017 |
| 02/26/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 152.50 | 0.00 | 02/26/2017 |
| 02/25/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 150.50 | 0.00 | 02/25/2017 |
| 02/24/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 148.50 | 0.00 | 02/24/2017 |
| 02/23/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 146.50 | 0.00 | 02/23/2017 |
| 02/22/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 144.50 | 0.00 | 02/22/2017 |

```
============================================
        RICHMOND CITY JUSTICE CENTER
============================================
               Resident Account Summary
            Wednesday, July 29, 2020  @10:46
```

For BookingID: 31261    OLAJUWAN, KAREEM AKEEM

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|---|
| 02/21/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 142.50 | 0.00 | 02/21/2017 |
| 02/20/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 140.50 | 0.00 | 02/20/2017 |
| 02/19/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 138.50 | 0.00 | 02/19/2017 |
| 02/18/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 136.50 | 0.00 | 02/18/2017 |
| 02/17/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 134.50 | 0.00 | 02/17/2017 |
| 02/16/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 132.50 | 0.00 | 02/16/2017 |
| 02/15/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 130.50 | 0.00 | 02/15/2017 |
| 02/14/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 128.50 | 0.00 | 02/14/2017 |
| 02/13/2017 | PROP DMG | 021317 DAMAGED SHEET: LT. | 7.00 | 0.00 | 126.50 | 0.00 | 02/13/2017 |
| 02/13/2017 | MEDICAL | SICK CALL _MEDS  021117 | 17.50 | 0.00 | 119.50 | 0.00 | 02/13/2017 |
| 02/13/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 102.00 | 0.00 | 02/13/2017 |
| 02/12/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 100.00 | 0.00 | 02/12/2017 |
| 02/11/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 98.00 | 0.00 | 02/11/2017 |
| 02/10/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 96.00 | 0.00 | 02/10/2017 |
| 02/09/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 94.00 | 0.00 | 02/09/2017 |
| 02/08/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 92.00 | 0.00 | 02/08/2017 |
| 02/07/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 90.00 | 0.00 | 02/07/2017 |
| 02/06/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 88.00 | 0.00 | 02/06/2017 |
| 02/05/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 86.00 | 0.00 | 02/05/2017 |
| 02/04/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 84.00 | 0.00 | 02/04/2017 |
| 02/03/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 82.00 | 0.00 | 02/03/2017 |
| 02/02/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 80.00 | 0.00 | 02/02/2017 |
| 02/01/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 78.00 | 0.00 | 02/01/2017 |
| 01/31/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 76.00 | 0.00 | 01/31/2017 |
| 01/30/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 74.00 | 0.00 | 01/30/2017 |
| 01/29/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 72.00 | 0.00 | 01/29/2017 |
| 01/28/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 70.00 | 0.00 | 01/28/2017 |
| 01/27/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 68.00 | 0.00 | 01/27/2017 |
| 01/26/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 66.00 | 0.00 | 01/26/2017 |
| 01/25/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 64.00 | 0.00 | 01/25/2017 |
| 01/24/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 62.00 | 0.00 | 01/24/2017 |
| 01/23/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 60.00 | 0.00 | 01/23/2017 |
| 01/22/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 58.00 | 0.00 | 01/22/2017 |
| 01/21/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 56.00 | 0.00 | 01/21/2017 |
| 01/20/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 54.00 | 0.00 | 01/20/2017 |
| 01/19/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 52.00 | 0.00 | 01/19/2017 |
| 01/18/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 0.00 | 50.00 | 0.00 | 01/18/2017 |
| 01/18/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 2.00 | 52.00 | 0.00 | 01/18/2017 |
| 01/18/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -1.00 | 4.00 | 54.00 | 0.00 | 01/18/2017 |
| 01/18/2017 | DEPMO | MO# 1710  FROM  SHIRLEY PI | 5.00 | 5.00 | 55.00 | 0.00 | 01/18/2017 |
| 01/18/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 55.00 | 0.00 | 01/18/2017 |
| 01/17/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 53.00 | 0.00 | 01/17/201 |
| 01/16/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 51.00 | 0.00 | 01/16/201 |
| 01/15/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 49.00 | 0.00 | 01/15/201 |
| 01/14/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 47.00 | 0.00 | 01/14/201 |
| 01/13/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 45.00 | 0.00 | 01/13/201 |
| 01/12/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 43.00 | 0.00 | 01/12/201 |
| 01/11/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 41.00 | 0.00 | 01/11/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -1.00 | 0.00 | 39.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 1.00 | 40.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 3.00 | 42.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 5.00 | 44.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 7.00 | 46.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 9.00 | 48.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 11.00 | 50.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 13.00 | 52.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 15.00 | 54.00 | 0.00 | 01/10/201 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 17.00 | 56.00 | 0.00 | 01/10/201 |

```
                         RICHMOND CITY JUSTICE CENTER
        ==================================================================
                            Resident Account Summary
                          Wednesday, July 29, 2020  @10:46
        ==================================================================
For BookingID: 31261    OLAJUWAN, KAREEM AKEEM
--------------------------------------------------------------------------------
```

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | 2.00 | 19.00 | 58.00 | 0.00 | 01/10/2017 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY o | 2.00 | 21.00 | 60.00 | 0.00 | 01/10/2017 |
| 01/10/2017 | <DOLLARADAY | Payment for DOLLARADAY on | -2.00 | 23.00 | 62.00 | 0.00 | 01/10/2017 |
| 01/10/2017 | DEPMO | MO# 1337 FROM MEARTY JO | 25.00 | 25.00 | 64.00 | 0.00 | 01/10/2017 |
| 01/10/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 64.00 | 0.00 | 01/10/2017 |
| 01/09/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 62.00 | 0.00 | 01/09/2017 |
| 01/08/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 60.00 | 0.00 | 01/08/2017 |
| 01/07/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 58.00 | 0.00 | 01/07/2017 |
| 01/06/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 56.00 | 0.00 | 01/06/2017 |
| 01/05/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 54.00 | 0.00 | 01/05/2017 |
| 01/04/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 52.00 | 0.00 | 01/04/2017 |
| 01/03/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 50.00 | 0.00 | 01/03/2017 |
| 01/02/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 48.00 | 0.00 | 01/02/2017 |
| 01/01/2017 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 46.00 | 0.00 | 01/01/2017 |
| 12/31/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 44.00 | 0.00 | 12/31/2016 |
| 11/03/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 42.00 | 0.00 | 11/03/2016 |
| 11/02/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 40.00 | 0.00 | 11/02/2016 |
| 10/24/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 38.00 | 0.00 | 10/24/2016 |
| 10/23/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 36.00 | 0.00 | 10/23/2016 |
| 10/22/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 34.00 | 0.00 | 10/22/2016 |
| 10/21/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 32.00 | 0.00 | 10/21/2016 |
| 10/20/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 30.00 | 0.00 | 10/20/2016 |
| 10/19/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 28.00 | 0.00 | 10/19/2016 |
| 08/26/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 26.00 | 0.00 | 08/26/2016 |
| 08/25/2016 | MEDICAL | SICK CALL 8-24-16 | 12.00 | 0.00 | 24.00 | 0.00 | 08/25/2016 |
| 08/25/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 12.00 | 0.00 | 08/25/2016 |
| 08/24/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 10.00 | 0.00 | 08/24/2016 |
| 08/23/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 8.00 | 0.00 | 08/23/2016 |
| 08/22/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 6.00 | 0.00 | 08/22/2016 |
| 08/21/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 4.00 | 0.00 | 08/21/2016 |
| 08/20/2016 | DOLLARADAY | DOLLARADAY | 2.00 | 0.00 | 2.00 | 0.00 | 08/20/2016 |

Resident Account Summary
Friday, November 20, 2020  @10:36

*Exhibit 19*

For BookingID: 31261    OLAJUWAN, KAREEM AKEEM

| Date | Transaction | Description | Amount | Balance | Owed | Held | Reference |
|------|-------------|-------------|--------|---------|------|------|-----------|
| 11/16/2020 | INP | OID:100695093-ComisaryPurc | 17.40 | 0.00 | 1224.80 | 0.00 | 11/16/2020 |
| 11/06/2020 | MEDICAL | VOID-PHYSICIAN VISIT 0929: | -15.00 | 0.00 | 1207.40 | 0.00 | 11/06/2020 |
| 11/06/2020 | MEDICAL | VOID-1-MED 090319 | -7.50 | 0.00 | 1222.40 | 0.00 | 11/06/2020 |
| 11/06/2020 | MEDICAL | VOID-DENTIST VISIT 090319 | -25.00 | 0.00 | 1229.90 | 0.00 | 11/06/2020 |
| 11/06/2020 | MEDICAL | VOID-SICK CALL 062619 | -10.00 | 0.00 | 1254.90 | 0.00 | 11/06/2020 |
| 10/26/2020 | <INP> | OID:100689184-ComisaryRefl | -7.05 | 0.00 | 1264.90 | 0.00 | 10/26/2020 |
| 10/26/2020 | INF | OID:100689184-ComisaryRefl | 7.05 | 7.05 | 1271.95 | 0.00 | 10/26/2020 |
| 10/19/2020 | INP | OID:100689184-ComisaryPurc | 27.15 | 0.00 | 1271.95 | 0.00 | 10/19/2020 |
| 09/30/2020 | MEDICAL | PHYSICIAN VISIT 092920 | 15.00 | 0.00 | 1244.80 | 0.00 | 09/30/2020 |
| 09/21/2020 | INP | OID:100683384-ComisaryPurc | 17.40 | 0.00 | 1229.80 | 0.00 | 09/21/2020 |
| 08/24/2020 | INP | OID:100678019-ComisaryPurc | 17.40 | 0.00 | 1212.40 | 0.00 | 08/24/2020 |
| 08/14/2020 | LEGAL FEES | BIRTH CERTIFICATE 081420 | 12.00 | 0.00 | 1195.00 | 0.00 | 08/14/2020 |
| 07/31/2020 | PROP DMG | 072820 DAMAGED ID CARD: K | 5.00 | 0.00 | 1183.00 | 0.00 | 07/31/2020 |
| 07/31/2020 | MEDICAL | INMATE REFUSA/APPT CANCEL | 15.00 | 0.00 | 1178.00 | 0.00 | 07/31/2020 |
| 07/13/2020 | <INP> | OID:100671085-ComisaryPurc | -0.18 | 0.00 | 1163.00 | 0.00 | 07/13/2020 |
| 07/13/2020 | INP | OID:100671085-ComisaryPurc | 29.92 | 0.18 | 1163.18 | 0.00 | 07/13/2020 |
| 06/15/2020 | EPR | OID:100665368-ComisaryPurc | -17.32 | 0.18 | 1133.26 | 0.00 | 06/15/2020 |
| 06/08/2020 | <INP> | Payment for INP on 2018-0' | -15.21 | 17.50 | 1133.26 | 0.00 | 06/08/2020 |
| 06/08/2020 | <INP> | Payment for INP on 2018-0( | -2.29 | 32.71 | 1148.47 | 0.00 | 06/08/2020 |
| 06/08/2020 | DEPMO | MO # 6318 FROM VANESSA OL/ | 35.00 | 35.00 | 1150.76 | 0.00 | 06/08/2020 |
| 06/01/2020 | INP | OID:100662563-ComisaryPurc | 17.40 | 0.00 | 1150.76 | 0.00 | 06/01/2020 |
| 05/22/2020 | <INP> | OID:100659855-ComisaryRefl | -12.52 | 0.00 | 1133.36 | 0.00 | 05/22/2020 |
| 05/22/2020 | INF | OID:100659855-ComisaryRefl | 12.52 | 12.52 | 1145.88 | 0.00 | 05/22/2020 |
| 05/18/2020 | INP | OID:100659855-ComisaryPurc | 12.52 | 0.00 | 1145.88 | 0.00 | 05/18/2020 |
| 05/11/2020 | <INP> | OID:100656135-ComisaryRefl | -12.52 | 0.00 | 1133.36 | 0.00 | 05/11/2020 |
| 05/11/2020 | INF | OID:100656135-ComisaryRefl | 12.52 | 12.52 | 1145.88 | 0.00 | 05/11/2020 |
| 05/04/2020 | INP | OID:100656135-ComisaryPurc | 12.52 | 0.00 | 1145.88 | 0.00 | 05/04/2020 |
| 04/28/2020 | MEDICAL | HOSPITAL ADMISSION 042720 | 200.00 | 0.00 | 1133.36 | 0.00 | 04/28/2020 |
| 03/30/2020 | INP | OID:100646252-ComisaryPurc | 22.01 | 0.00 | 933.36 | 0.00 | 03/30/2020 |
| 03/23/2020 | INP | OID:100644694-ComisaryPurc | 16.65 | 0.00 | 911.35 | 0.00 | 03/23/2020 |
| 02/24/2020 | INP | OID:100638469-ComisaryPurc | 16.65 | 0.00 | 894.70 | 0.00 | 02/24/2020 |
| 01/06/2020 | INP | OID:100624682-ComisaryPurc | 16.65 | 0.00 | 878.05 | 0.00 | 01/06/2020 |
| 12/13/2019 | MEDICAL | 1-MED 121219 | 7.50 | 0.00 | 861.40 | 0.00 | 12/13/2019 |
| 10/21/2019 | INP | OID:100613315-ComisaryPurc | 20.99 | 0.00 | 853.90 | 0.00 | 10/21/2019 |
| 10/07/2019 | INP | OID:100612353-ComisaryPurc | 16.65 | 0.00 | 832.91 | 0.00 | 10/07/2019 |
| 09/27/2019 | MEDICAL | 1-MED 092619 | 7.50 | 0.00 | 816.26 | 0.00 | 09/27/2019 |
| 09/27/2019 | MEDICAL | SICK CALL 092619 | 10.00 | 0.00 | 808.76 | 0.00 | 09/27/2019 |
| 09/04/2019 | MEDICAL | DENTIST VISIT 090319 | 25.00 | 0.00 | 798.76 | 0.00 | 09/04/2019 |
| 09/04/2019 | MEDICAL | 1-MED 090319 | 7.50 | 0.00 | 773.76 | 0.00 | 09/04/2019 |
| 08/19/2019 | INP | OID:100610089-ComisaryPurc | 17.30 | 0.00 | 766.26 | 0.00 | 08/19/2019 |
| 07/25/2019 | MEDICAL | EMERGENCY ROOM VISIT 0724: | 100.00 | 0.00 | 748.96 | 0.00 | 07/25/2019 |
| 07/25/2019 | MEDICAL | ER TRANSPORT/SHIFT CAR 07: | 50.00 | 0.00 | 648.96 | 0.00 | 07/25/2019 |
| 07/08/2019 | INP | OID:100608326-ComisaryPurc | 17.30 | 0.00 | 598.96 | 0.00 | 07/08/2019 |
| 07/03/2019 | MEDICAL | 1-MED 070219 | 7.50 | 0.00 | 581.66 | 0.00 | 07/03/2019 |
| 06/27/2019 | MEDICAL | SICK CALL 062619 | 10.00 | 0.00 | 574.16 | 0.00 | 06/27/2019 |
| 05/13/2019 | INP | OID:100605638-ComisaryPurc | 35.94 | 0.00 | 564.16 | 0.00 | 05/13/2019 |
| 04/08/2019 | INP | OID:100604146-ComisaryPurc | 17.30 | 0.00 | 528.22 | 0.00 | 04/08/2019 |
| 03/04/2019 | INP | OID:100602505-ComisaryPurc | 46.55 | 0.00 | 510.92 | 0.00 | 03/04/2019 |
| 01/23/2019 | MEDICAL | 1-MED 121219 | 7.50 | 0.00 | 464.37 | 0.00 | 01/23/2019 |
| 01/23/2019 | MEDICAL | DENTIST VISIT 012219 | 25.00 | 0.00 | 456.87 | 0.00 | 01/23/2019 |
| 01/14/2019 | INP | OID:100600312-ComisaryPurc | 18.25 | 0.00 | 431.87 | 0.00 | 01/14/2019 |
| 12/31/2018 | EPR | OID:100599559-ComisaryPurc | -15.28 | 0.00 | 413.62 | 0.00 | 12/31/2018 |
| 12/26/2018 | <INP> | Payment for INP on 2018-0( | -14.61 | 15.28 | 413.62 | 0.00 | 12/26/2018 |
| 12/26/2018 | <INDIGENT C | Payment for INDIGENT COL ( | -0.39 | 29.89 | 428.23 | 0.00 | 12/26/2018 |
| 12/26/2018 | DEPMO | MO # 4566 FROM MEARTY JOH! | 30.00 | 30.28 | 428.62 | 0.00 | 12/26/2018 |
| 12/23/2018 | EPR | OID:100599348-ComisaryPurc | -12.22 | 0.28 | 428.62 | 0.00 | 12/23/2018 |
| 12/20/2018 | <POSTAGE> | Payment for POSTAGE on 20: | -2.65 | 12.50 | 428.62 | 0.00 | 12/20/2018 |
| 12/20/2018 | <POSTAGE> | Payment for POSTAGE on 20: | -2.65 | 15.15 | 431.27 | 0.00 | 12/20/2018 |

Page 1

## Summation of The Case:

1.) Plaintiff, Due Process Rights under the Eighth And Fourth Amendmend to the Virginia Constitution and the United States Constitutional has been Violated by Medical Professionals of Mediko Pc, whom fail to Provide him with adequate medical Caring.

2.) Defendant's of mediko Pc, actin towards Plaintiff serious Medical Caring was deliberately indifference.
          ("see exhibit #7,10,11,17) Plaintiff, repeatly requested Out side medical help.

3.) The Defendant's action towards Plaintiff serious Medical Caring, were negligence or gross negligence;

4.) Breach their Contract by failing to safe gaurd and give adequately medical Caring.
~~[struck through text]~~
5.) Medical malpractice, Defendant Brath, Defendant Brown, and Defendant Wonnek, medically misdiagnosed Plaintiff by stating he have gingivitis.

6.) Cruel and unusual Punishment. Plaintiff, suffered

in pain and bloody gum from January 22nd, 2019 until
April 1st, 2020 This is in violation of the Eighth
And Fourteen Amendment to the Constitution of Virginia
and a violation of plaintiff Contitutional Rights
under the Eighth Amendment of the United States
Constitution.

Kareem A. Olajuwon, Sr
Kareem A. Olajuwon Sr
Plaintiff / Pro-se